**UNITED STATES BANKRUPTCY COURT**

NORTHERN   **DISTRICT OF** ILLINOIS

EASTERN DIVISION

| | | |
|---|---|---|
| In re: ADVANTAGE MORTGAGE CONSULTING, INC. | § § § § | Case No. 08-03879 Hon. SUSAN PIERSON SONDERBY Chapter 7 |
| Debtor(s) | | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that ALLAN J. DeMARS _____ , trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Application for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 S. Dearborn Street - 7th Floor - Chicago, IL

Any person wishing to object to any fee application that has not already been approved or to the Final Report, must file a written objection within ___21___ days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 A.m. on 3/30/2010 in Courtroom 642 ___ , Dirksen Federal ___ Courthouse, 219 S. Dearborn Street, Chicago, IL.

If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

By: Clerk US Court _____

(Title of person signing form)

*Trustee's Name:*
ALLAN J. DeMARS _____

*Trustee's Address:*
100 W. Monroe Street - Suite 910 - Chicago, IL 60603 _____

UST Form 101-7-NFR (9/1/2009)

**UNITED STATES BANKRUPTCY COURT**

NORTHERN    **DISTRICT OF** ILLLINOIS

EASTERN DIVISION

| | | | |
|---|---|---|---|
| In re: | ADVANTAGE MORTGAGE CONSULTING, INC. | §<br>§<br>§<br>§ | Case No.  08-03879<br>Hon. SUSAN PIERSON SONDERBY<br>Chapter 7 |
| | Debtor(s) | | |

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

| | |
|---|---|
| *The Final Report shows receipts of* | $67,445.63 |
| *and approved disbursements of* | $10.97 |
| *leaving a balance on hand of* [1] | $67,434.66 |

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| NONE | $0.00 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|
| *Trustee*  ALLAN J. DeMARS | $6,622.28 | $75.19 |
| *Attorney for trustee*  ALLAN J. DeMARS | $20,812.00 | |
| *Appraiser* | | |
| *Auctioneer* | | |
| *Accountant*  LOIS WEST/POPOWCER KATTEN | $3,433.00 | |
| *Special Attorney for trustee* | | |
| *Charges,*  U.S. Bankruptcy Court | | |
| *Fees, United States Trustee* | | |
| Other | | |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

UST Form 101-7-NFR (9/1/2009)

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Fees | Expenses |
|---|---|---|
| Attorney for debtor | | |
| Attorney for | | |
| Accountant for | | |
| Appraiser for | | |
| Other | | |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling _____ $237,938.82 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 2 | IL Dept of Revenue | $19,499.09 | $2,990.53 |
| 29 | Nevada Dept of Taxation | $100.00 | $15.34 |
| 38 | Internal Revenue Service | $218,339.73 | $33,486.32 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling _____ $837,857.15 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be ____ 0 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| 33 claims | See claims register with Court | $837,857.15 | $0.00 |

Tardily filed claims of general (unsecured) creditors totaling _____ $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be ____0____ percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| NONE | | | $0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling _____ $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be ____0____ percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| NONE | | | $0.00 |

The amount of surplus returned to the debtor after payment of all claims and interest is _____ $0.00.

Prepared By:   /s/ ALLAN J. DeMARS
_____
                                                              Trustee

*Trustee's Name:*
ALLAN J. DeMARS
_____
*Trustee's Address:*
100 W. Monroe St. - Suite 910
Chicago, IL 60603
_____

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# CERTIFICATE OF NOTICE

```
District/off: 0752-1          User: arodarte          Page 1 of 10          Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574
```

The following entities were noticed by first class mail on Feb 24, 2010.

```
db           +Advantage Mortgage Consulting, Inc,   820 West Jackson #240,   Chicago, IL 60607-3064
aty          +Deborah K Ebner,   Law Office of Deborah Kanner Ebner,   11 E Adams St Ste 904,
               Chicago, IL 60603-6306
tr           +Allan J DeMars,   Spiegel & Demars,   100 W Monroe St Ste 910,   Chicago, IL 60603-1957
11966154     +1st National Bank of Arizona,   PO Box 60095,   Phoenix, AZ 85082-0095
11966155     +21st Century Mortgage Bankers,   350 E Ogden Avenue Suite 1,   Westmont, IL 60559-1289
11966156     +4 Corners Appraisals,   8072 W 95th Street,   Hickory Hills, IL 60457-2244
11966158     +820 West Jackson, LLC,   55 East Jackson Blvd. #500,   Chicago, IL 60604-4396
11966157     +820 West Jackson, LLC,   Attorney Allen Glass,   55 East Jackson #500,   Chicago, IL 60604-4396
11966159     +A&E Technology Inc.,   8102 Lemont Road, Suite 900,   Woodridge, IL 60517-7770
11966160     +A1 Appraisal North LLC,   114 S Center Avenue Suite 103,   Gaylord, MI 49735-1392
11966161     +AAA Blaney Appraisals,   3806 Pheasant Walk Drive,   Valparaiso, IN 46383-2205
11966162     +AB Chicagoland Real Estate,   215 N Aberdeen Street,   Chicago, IL 60607-1615
12144910     +AICCO, Inc,   Imperial A.I. Credit Companines, Inc,   1103 Hudson Street, 34th Floor,
               Jersey City, NJ 07302-3905
11966180     +AJ appraisals,   6811 South Clyde Ave,   Chicago, IL 60649-1608
11966199      AMS Appraisals,   893 Whitman Drive,   East Lansing, MI 48823-2447
11966221     +ATS & Associates,   444 Ridge Court,   Roselle, IL 60172-2539
11966232     +AZ Appraisal Services,   10610 Thayer Court,   Saint Louis, MO 63123-6045
11966163      Able Appraisals,   1597 S State Road Suite K,   Fort Lauderdale, FL 33068
11966164     +Abramas & Abrams, P.C.,   180 W Washington Street, Suite 910,   Chicago, IL 60602-2316
11966165     +Absolute Title Company,   2227 Hammond Drive,   Schaumburg, IL 60173-3813
11966166     +Accredited Home Lenders,   16550 W Bernardo Drive, Bldg. 1,   San Diego, CA 92127-1870
11966167     +AccuBanc Mortgage,   One E 22nd Street, Suite 107,   Lombard, IL 60148-4975
11966168     +Accurate Appraisal Services,   809 W Lawrence Avenue,   Chicago, IL 60640-4212
11966170     +Ace Appraisals, Inc. (KC Branch),   502 Armour Road,   Kansas City, MO 64116-3514
11966171     +Acoustic Home Loans,   770 The City Drive South,   Suite 1500,   Orange, CA 92868-6910
11966172      Action Appraisals,   PO Box 5164,   Rockford, IL 61125-0164
11966173     +Active Appraisal Plus,   20370 N Rand Road Suite 203,   Palatine, IL 60074-2049
11966174     +Active Appraisal Services,   9401 W Beloit Road Suite 401,   Milwaukee, WI 53227-4357
11966175     +Adept Appraisal,   1557 Driftwood Lane,   Crystal Lake, IL 60014-1987
11966176     +Advanced Appraisal Ltd.,   910 Skokie Blvd. #101,   Northbrook, IL 60062-4032
11966177     +Advantage Marketing Consultant,   C/o Rick Delatorre,   535 Fairway Drive #127,
               Naperville, IL 60563-3940
11966178     +Aegis Appraisals,   3250 Brior Park Suite 400,   Houston, TX 77042-4462
11966181     +All Area Appraisals Corp.,   8814 Niles Center Road,   Suite 102,   Skokie, IL 60077-2216
11966183     +Allied Waste Services,   1220 S Brookside,   Independence, MO 64052-1870
11966184     +Allstate Appraisals, LP,   320 W 202nd Street,   Chicago Heights, IL 60411-1680
11966185     +Alpha W Appraisals,   3217 Royal Woods Drive,   Crystal Lake, IL 60014-4798
11966186     +Amco Construction & Management Inc.,   8040 Parallell Parkway #115,   Kansas City, KS 66112-2072
11966188     +American Brokers Conduit,   48 S Service Road,   Suite 320,   Melville, NY 11747-2335
11966189     +American Business Mortgage Services,   5 Becker Farm Road,   Roseland, NJ 07068-1741
11966190     +American Corporate Recovery Inc.,   C/o Minear Appraisal Service,
               3570 Executive Drive Suite 205,   Uniontown, OH 44685-8712
12230852      American Express Bank FSB,   c o Becket and Lee LLP,   POB 3001,   Malvern PA 19355-0701
11966191     +American Express Bank FSB,,   Pob 3001,   Malvern PA 19355-0701
11966192     +American Home Appraisers,   203 Oak Street,   Crown Point, IN 46307-2616
11966193      American Home Mortgage,   PO Box 64197,   Baltimore, MD 21264-4197
11966194     +American Mortgage Network,   10421 Wateridge Drive,   Suite 250,   San Diego, CA 92121-5788
11966195     +American R/E Appraisals LTD,   603 Ridge Road,   Homewood, IL 60430-2015
11966196     +American Sterling Bank,   1701 E Woodfield Road,   Schaumburg, IL 60173-5905
11966197      Ameriquest,   PO Box 51382,   Los Angeles, CA 90051-5682
11966198     +Ameriquest,   1100 Town & Country Road,   Suite 200,   Orange, CA 92868-4699
11966200     +Anderson -Moessner Appraisals,   307 S Farewell Street Suite 201,   Eau Claire, WI 54701-1701
11966201     +Andrew Remus Appraisals,   19525 South Brookridge Drive,   Tinley Park, IL 60487-7098
11966203     +Annie Fultz,   445 East Ohio Street, Apt. 612,   Chicago, IL 60611-3332
11966204     +Anywhere Appraisals,   10125 Foxtail Pine Avenue,   Las Vegas, NV 89129-8118
11966205     +Apex Real Estate,   2007 W Chruchill Street Suite 204,   Chicago, IL 60647-6028
11966206     +App-Com the Appraisal Company,   4304 N 166th Street,   Omaha, NE 68116-2949
11966207     +Appraisal & Quality Control, Inc.,   2621 W Harrison Street,   Suite 120,
               Bellwood, IL 60104-2404
11966208     +Appraisal Asc. ofthe Treasure Coast,   1858 Old Dixie Hwy,   Vero Beach, FL 32960-3671
11966209     +Appraisal Centere of the Ozarks,   1107 NW 3rd Street,   PO Box 216,   Ava, MO 65608-0216
11966210     +Appraisal Network,   PO Box 304,   Northbrook, IL 60065-0304
11966211     +Appraisal Research , Inc.,   435 N Mulford Road, Suite 12,   Rockford, IL 61107-5100
11966212      Appraisal Resource Inc.,   4707 Hwy 61 N #224,   Saint Paul, MN 55110-3227
11966213     +Appraisal Tek,   22453 Hughes Street,   Frankfort, IL 60423-7984
11966215     +Appraisals Plus,   830 N Kostner Avenue,   Chicago, IL 60651
11966214     +Appraisals by Aurelia Moloney,   10922 S Knox Avenue,   Oaklawn, IL 60453-5617
11966216     +Arizona Corporation Commision Offic,   1300 W Washington,   Phoenix, AZ 85007-2951
11966218     +Arrow Appraisals,   N83W31141 Kilbourne Road,   Hartland, WI 53029-9526
11966219     +Asset MArketing Group, LLC,   C/o Brian Cochran,   1925-27 W. Irving Park Road,
               Chicago, IL 60613-5792
11966220     +Associated Appraisal Group,   4431 N Artesian Street,   Chicago, IL 60625-3001
11966222     +Attorney General of the State of IL,   Consumer Fraud Department,
               100 W. Randolph Street, 12th floor,   Chicago, IL 60601-3220
11966224     +Aurora Home Loans,   10350 Park Meadows Drive,   Littleton, CO 80124-6800
11966225     +Aurora Loan services,   10350 Park Meadows Drive,   Littleton, CO 80124-6800
11966226     +Auto credit center Inc.,   3501 10th Street,   Menominee, MI 49858-1607
11966228      Avacor Appraisals,   41470 SW 140th Street,   Miami, FL 33186
11966229     +Avadanian & Adler C/c Landsave, Inc,   6001 Broken Sound Parkway NW, 404,
               Boca Raton, FL 33487-2754
11966230      Avalon Financial Corp.,   1463 Warrensville Road, Suite 201,   South Euclid, OH 44121
```

```
11966231   +Axis appraisals,   1800 South Wolf Rd.,   Des Plaines, IL 60018-1926
11966233   +B.A.C. Appraisals, Inc.,   28371 Davis Pkwy,   Suite 101,   Warrenville, IL 60555-3035
11966245   +BFI Waste Services of Kansas City,   1220 South Brookside Ave.,   Independence, MO 64052-1870
11966249   +BMK Appraisals,   PO Box 756,   Chesterton, IN 46304-0756
11966250   +BMK Appraisals, Inc.,   520 N Halsted Street,   Chicago, IL 60642-7369
11966251   +BNC Mortgage Inc.,   1901 Main Street,   Irvine, CA 92614-0510
11966234   +Ball Appraisal Services,   15330 Dobson Avenue South,   South Holland, IL 60473-1119
11966235   +Banco Popular Mortgage,   9600 Long Point Road, Suite 300,   Houston, TX 77055-4246
11966237   +Bank One, NA,   201 East Main Street,   Lexington, KY 40507-2003
11966238   +Bank One, NA with Columbus, Ohio,   201 East Main Street,   Lexington, KY 40507-2003
11966239   +Bank United,   7815 NW 148th Street,   Hialeah, FL 33016-1554
11966236   +Bank of America,   1201 Main Street,   Dallas, TX 75202-3922
11966241   +BankUnited, FSB,   C/o Carol DeFrazio,   1900 E Golf Road, Suite 1200,
             Schaumburg, IL 60173-5037
11966240   +Bankers Express Mortgage,   26010 Mureau Road, Suite 130,   Calabasas, CA 91302-3176
11966242   +Baytree Lending,   9 Market Square Court,   Lake Forest, IL 60045-1897
11966243   +Bell, Boyd & Lloyd,   Attorneys at Law,   70 West Madison Street, Suite 3100,
             Chicago, IL 60602-4244
11966244   +Benjamin & Williams Credit Investig,   C/o BFI Waste Services,   5485 Expressway Drive N,
             Holtsville, NY 11742-1311
11966246   +Blair Appraisal Services,   PO Box 2317,   Fernley, NV 89408-2317
11966247   +Blue Cross Blue Shield of Illinois,   300 E Randolph,   Chicago, IL 60601-5099
11966248   +Blue Edge Inc,   10 N Fairlane Avenue Suite 101,   Joliet, IL 60435-5894
12110519   +Board of Public Utilities,   540 Minnesota Ave,   Kansas City, KS 66101-2930
11966252   +Boardwalk Appraisals,   245 S Highland Street Suite 5,   Mount Dora, FL 32757-5781
11966253   +Bradley L Owen - Appraisals,   300 North Kennedy Drive #65,   Bradley, IL 60915-1559
11966254   +Branson Appraisals,   210 State Hwy 160,   Reeds Spring, MO 65737
11966255   +Broker Funding Solutions,   5870 Highway 6 North, Suite 202,   Houston, TX 77084-1850
11966256    Burbank Appraisal Services,   7502 W 63rd Street,   Chicago, IL 60638
11966257   +Burbink Appraisals,   1456 W 18th Street,   Chicago, IL 60608-3170
11966258   +Business Office Systems, Inc,   4198 Payspehere Circle,   Chicago, IL 60674-0041
11966259   +C2C Resources, LLC C/o Forsythe App,   56 Perimeter Center East,   Atlanta, GA 30346-2296
11966272   +CAU Underwriting,   2 Caufield Place,   Newtown, PA 18940-9428
11966273   +CBS Messenger Service,   PO Box 337,   Elk Grove Village, IL 60009-0337
11966288   +CIT GROUP,   2285 Franklin Road,   Bloomfield Hills, MI 48302-0364
11966287   +CIT Group,   377 E Butterfield Road, Suite 925,   Lombard, IL 60148-5649
12100155   +CIT Technology Financing,   c/o Weltman Weinberg & Reis Co,   175 S Third St Suite 900,
             Columbus, OH 43215-5166
11966260    Caine & Weiner,   C/o Ice Mountain,   PO Box 5010,   Woodland Hills, CA 91365-5010
11966261   +Caine & Weiner C/o pitney Bowes- PP,   PO Box 5010,   Woodland Hills, CA 91365-5010
11966262    California,   Secretary of State Dept of Financia,   111 Pine Street, Suite 1100,
             San Francisco, CA 94111-5613
11966263    California, State of California Sec,   of state Dept. of Financial Insts.,
             111 Pine Street, Suite 1100,   San Francisco, CA 94111-5613
11966264   +Call Midwest Telecommunications,   2200 S Main Street,   Suite 111,   Lombard, IL 60148-5364
11966265   +Cambridge Integrated Services,   33973 Treasury Center,   Chicago, IL 60694-9300
11966267   +Canon Business Solutions,   Dept. 77-6024,   Chicago, IL 60678-6024
11966268   +Capstone Realty Resources,   24 South Court Street,   Lapeer, MI 48446-2501
11966269   +Cardservice International; First Da,   PO Box 17548,   Denver, CO 80217-0548
11966270   +Carrington Title Co.,   1919 S Highland Ave. Bldg. B,   Suite 315,   Lombard, IL 60148-6153
11966271   +Castle Appraisals,   8061 Koehler Drive,   Orland Park, IL 60462-1389
11966274    Certified Credit Reporting,   20 Olympic Drive,   Corona, CA 92881-7228
11966275   +Chapel Funding Corp.,   26521 Rancho Pkwy South, Suite 200,   Lake Forest, CA 92630-8329
11966276   +Charter Land Title,   4370 N Oak Traffic Way, # 102,   Kansas City, MO 64116
11966277    Chase Home Finance,   3415 Vision Street,   Columbus, OH 43219-6009
11966278   +Chase Home Finance,   10151 Deerwood Park Blvd., # 300,   Jacksonville, FL 32256-0555
11966279   +Chicago Reader, Inc.,   11 East Illinois Street,   Chicago, IL 60611-3581
11966280   +Chicago Title Company,   5215 Old Orchard Road Suite 400,   Skokie, IL 60077-4416
11966281    Chicago Tribune,   PO Box 6315,   Chicago, IL 60680-6315
11966282   +Chicago's Finest Appraisers Inc.,   PO Box 170181,   Chicago, IL 60617-9181
11966283   +Chicagoland Valuation Corp,   2220 Hicks Road Suite 207,   Rolling Meadows, IL 60008-1217
11966285   +Christopher Bridigare,   408 Home,   Oak Park, IL 60302-3705
11966286   +Ciancanelli Appraisals,   1407 Creekside Circle,   Minooka, IL 60447-4501
11966297    CitiMortgage Inc.,   1000 Technology Drive,   O Fallon, MO 63368-2240
11966296    Citibusiness A Advanatge CC Card,   PO Box 688915,   Des Moines, IA 50368-8915
11966298   +City NewHound,   7109 W Archer Avenue,   Chicago, IL 60638-2203
11966299   +City One Home Mortgage Corp.,   3150 S River Road, Suite 14,   Des Plaines, IL 60018-4266
11966300   +City Suburban Title Company,   2340 S River Road Suite 115,   Des Plaines, IL 60018-3222
11966301   +Classic Home Lending,   10850 Richmond Avenue, Suite 175,   Houston, TX 77042-3789
11966302   +Coffee Unlimited,   1408 S Clinton,   Chicago, IL 60607-5102
11966304   +Cogent Communications, Inc.,   1015 31st Street NW,   Washington, DC 20007-4406
11966303    Cogent Communications, Inc.,   PO Box 791087,   Baltimore, MD 21279-1087
11966306   +Colorado Division of Banking,   1560 Broadway Dr., Suite 975,   Denver, CO 80202-5144
11966307   +Colorado Division of Real Estate,   1560 Broadway Drive,   Denver, CO 80202-6000
11966308   +Colorado Secretary of State,   1700 Broadway, Suite 200,   Denver, CO 80280-1701
11966309   +Commonwealth United Mortgage,   2300 N Barrington Road, Suite 530,   Schaumburg, IL 60195
11966310   +Community Appraisals Inc,   2009 Orchard Lake Road,   Keego Harbor, MI 48320-1746
11966311    Company Corporation,   PO Box 13397,   Philadelphia, PA 19101-3397
11966312   +Computech Appraisals Services,   121 N Garrard Suite C,   Rantoul, IL 61866-2362
11966313   +Concorde Acceptance Corp.,   7929 Brookriver Drive, Suite 500,   Dallas, TX 75247-4954
11966314   +Continental Electrical Construction,   5900 Howard Street,   Skokie, IL 60077-2685
11966315   +Coons Appraisal,   1615 South 77th Street,   Lincoln, NE 68506-1706
11966316   +Cooper Appraisals,   118 N Lane Suite B,   Reeds Spring, MO 65737
11966317   +Cornerstone Appraisals,   500 Selkirk Drive,   Schaumburg, IL 60194-2748
```

District/off: 0752-1          User: arodarte          Page 3 of 10          Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574

```
11966318   +Corrie Appraisal & Consulting,    1403 6th Street,    Charleston, IL 61920-2737
11966320   +Countrywide Home Loans,    1011 Warrenville Road, Suite 115,    Lisle, IL 60532-0906
11966321   +Craig Shaffer & Associates Ltd,    2720 River Road,    Des Plaines, IL 60018-4106
11966322    Credit Link, LLC,    PO Box 87916,    Carol Stream, IL 60188-7916
11966323   +Credit Suisse,    11 Madison Drive,    New York, NY 10010-3629
11966325   +Credit Union Services,    8131 LBJ Freeway, Suite 400,    Dallas, TX 75251-4601
11966324   +Credit Union of Texas,    Pob 515167,    Dallas TX 75251-5167
11966326   +Creve Cover Mortgage Association,    11525 Olde Cabin Road,    Saint Louis, MO 63141-7146
11966327   +Crown Executive Suites - Nevada,    375 E Warm Springs Road,    Suite 104,
             Las Vegas, NV 89119-4260
11966329   +Cutler Appraisal Services,    5631 W Beechwood Lane,    New Palestine, IN 46163-9523
11966330   +D&D Appraisals,    13144 Vicarage Drive,    Plainfield, IL 60585-5551
11966331   +D&L Management Consulting Services,    C/o Mid Florida Appraisers, Inc.,
             5257 N Tacoma Avenue, Suite 7,    Indianapolis, IN 46220-3647
11966336   +DB Home Lending,    26521 Rancho Parkway South,    Suite 210,    Lake Forest, CA 92630-8329
11966348   +DJ Howard & Associates,    820 Broadway,    Long Grove, IL 60049-0001
11966349   +DK Funding,    400 S Quadrangle Drive, Suite A,    Bolingbrook, IL 60440-3457
11966350   +DNS & Associates,    1652 W Ogden Avenue Suite 5,    Chicago, IL 60612-3491
11966332   +Dakkota Title,    1801 St. Mary Avenue,    Omaha, NE 68102-2518
11966333   +Damien Gonzalez,    9295 Cascade Circle,    Willowbrook, IL 60527-0713
11966335   +David Linn & Associates,    4650 184th Street,    Country Club Hills, IL 60478-5214
11966340   +DeGrand & Wolfe, P.C.,    C/o Luke DeGrand,    20 S. Clark St., Suite 2620,
             Chicago, IL 60603-1852
11966337   +Decision One Mortgage Company, LLC,    HSBC Mortgage Services,    3023 HSBC Way,
             Fort Mill, SC 29707-9534
11966339   +Deep Green Financial,    22901 Millcreek Blvd., Suite 500,    Beachwood, OH 44122-5729
11966341   +Del Mar Data Trac, Inc.,    6165 Greenwich Drive,    Suite 200,    San Diego, CA 92122-5911
11966343   +Delta Funding Corporation,    1000 Woodbury Road,    Woodbury, NY 11797-2500
11966344   +Deneen Appraisals,    1515 Broadway Street,    Prairie Du Sac, WI 53578-2312
11966345   +Deron Strickland Appraisals,    339 Clyde Avenue,    Calumet City, IL 60409-1714
11966346   +Deutsch, Levy & Engel, Chartered,    C/o David J. Ben Dov,    225 West Washington St. Suite 1700,
             Chicago, IL 60606-3482
12338344   +Devin and Kimmie Bickham,    c/o Caroline Longstreet Attorney,
             Legal Assistance Found of Metro Chicago,    111 W Jackson Blvd 3rd Floor,    Chicago IL 60604-4136
11966347   +District of Columbia Washington,    Dept of Business & Professional,    941 N. Capitol Street NE,
             Washington, DC 20002-4259
11966351   +Document Systems, Inc.,    20501 S Avalon Blvd., Suite B,    Carson, CA 90746-3204
11966352   +Douglas J. Palandech, Esquire,    150 South Wacker Drive,    Suite1100,    Chicago, IL 60606-4103
11966353   +Dufala Appraisal Services,    1201 S Highland Avenue Suite 10,    Clearwater, FL 33756-4359
11966354   +E-Line Appraisals,    140 Jefferson Lane,    Bloomingdale, IL 60108-1410
11966358   +EDI Appraisal Services Inc,    22971 Outer Drive,    Dearborn, MI 48124-4248
11966355    Eagle Appraisals,    5703 Red Bug Lake Road, Suite 113,    Clearwater, FL 33756
11966356   +Eastern Savings Bank,    Executive Plaza 2,    11350 McCormick Road, Suite 200,
             Hunt Valley, MD 21031-1002
11966357   +Eckland Appraisals,    18357 May Street,    Homewood, IL 60430-3545
11966359   +Edwin R. McCullough,    C/o Paulette Wright and Bridgette,    19 South LaSalle Street, Suite 602,
             Chicago, IL 60603-1435
11966360   +Elite Appraisal Center LLC,    417 Talcott Road,    Park Ridge, IL 60068-5408
11966361   +Elite Appraisal Services Inc.,    4061 Haggerty Road,    West Bloomfield, MI 48323-1246
11966362   +Eloans,    6230 Stoneridge Mall Road,    Pleasanton, CA 94588-3284
11966363   +Encore Credit Corporation,    2211 Butterfield Road, Suite 100,    Downers Grove, IL 60515-1493
11966364   +Entrust Mortgage Inc.,    304 Inverness Way South, Suite 405,    Englewood, CO 80112-5841
11966365   +EquiFirst Corporation,    500 Forest Point Circle,    Charlotte, NC 28273-5670
11966366   +Erie Shore Appraisals,    345 Georgetown Square Suite 209,    Wood Dale, IL 60191-1892
11966367   +Experian,    Department 6133,    Los Angeles, CA 90088-0001
11966368   +Expert Appraisals,    1825 Oak Park,    Chicago, IL 60707-3315
11966369   +Fast Appraisals,    7976 Linden Street,    Dyer, IN 46311-2466
11966371   +Fidelity National Credit Services,    C/o Monster Inc. Dept. #2561,    Los Angeles, CA 90084-0001
11966370    Fidelity National Credit Services,    Fidelity National Credit Services,    Dept. #2561,
             Los Angeles, CA 90084-2561
11966372   +Fieldstone Mortgage Company,    2 Executive Circle, Suite 250,    Irvine, CA 92614-6781
11966373   +Fifth Third Bank,    Business Line of Credit,    175 West Jackson Blvd.,    Chicago, IL 60604-2615
11966374   +Fifth Third Bank,    MasterCard,    PO Box 63-0479,    Cincinnati, OH 45263-0479
12100757   +Fifth Third Bank,    Attn: Bankruptcy Department/MD#ROPS05,    1850 E Paris SE,
             Grand Rapids MI 49546-6210
11966375   +Fifth Third Bank,    222 South Riverside Plaza,    Chicago, IL 60606-5808
11966376   +Fifth Third Bank - Lending,    38 Fountain Square Plaza,    Cincinnati, OH 45263-0001
12233137   +Fifth Third Bank-c/o Statman Harris & Eyrich, LLC,    Scott C. Frost,    200 W. Madison, Suite 3820,
             Chicago, IL 60606-3465
11966377   +Finance America,    1100 Jorie Blvd., Suite 240,    Oak Brook, IL 60523-4417
11966378    First Collateral Services,    1055 Gateway Blvd. #800,    Concord, CA 94520
11966379    First Collateral Services, Inc.,    C/o Bank of America,    Dept. # 1534/ PO Box 61000,
             San Francisco, CA 94161-1534
11966380   +First Collateral Services, Inc.,    1855 Gateway Blvd., Suite 800,    Concord, CA 94520-8442
11966381   +First Franklin Financial,    1051 Perimeter Drive, Suite 800,    Schaumburg, IL 60173-5856
11966387   +First Magnus Financial Corporation,    One Tower Lane,    Suite 2375,    Villa Park, IL 60181-4671
11966389   +First NLC Financial Services LLC,    4680 Confrence Way South,    Boca Raton, FL 33431-4489
11966388   +First National City Bank,    150 Allegheny Center Mall,    Pittsburgh, PA 15212-5335
11966390   +Fiserv Clearing, Inc.,    C/o Del Mar Database,    701 Market Street, Box 29,
             Philadelphia, PA 19106-1539
11966391   +Five Point Appraisals,    600 W Chicago Avenue Suite 350,    Chicago, IL 60654-2822
11966392   +Flagship Bank,    S115-3,    5151 Corporate Drive,    Troy, MI 48098-2639
11966394   +Florida (OBRE),    Office of Financial Regulations,    200 E Gainest,    Tallahassee, FL 32399-6502
```

```
District/off: 0752-1          User: arodarte          Page 4 of 10          Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574
```

```
11966395   +Florida (Secretary of State),   Dept of State Division of Corporati,   PO Box 6237,
             Tallahassee, FL 32314-6237
11966396   +Forrey Appraisal Service,   6139 Cocos Drive,   Fort Myers, FL 33908-4620
11966397   +Forsythe Appraisals. LLC,   222 Little Canada Road,   Saint Paul, MN 55117-2375
11966398   +Fourte & Associates,   12757 Western Ave.,   Blue Island, IL 60406-2155
11966399   +Frank Trapane & Associates,   10709 Randolph Street,   Crown Point, IN 46307-7615
11966400   +Frank Womack Appraisals,   6485 Bay Oaks Drive,   Milton, FL 32583-7439
11966401   +Freedom Mortgage Corporation,   10500 Kincaid Drive, Suite 300,   Fishers, IN 46037-9764
11966402   +Fremont Investment Loan,   One Transam Plaza, Suite 350,   Villa Park, IL 60181-4828
11966403   +Funding Advantage Solutions Tech,   11510 W 13th Avenue,   Denver, CO 80215-4406
11966404   +GC Services Limited Partnership,   Collection Agency Division,   PO Box 626,
             Elgin, IL 60121-0626
11966410   +GMAC Bank,   100 Witmer Road, Suite 120,   Horsham, PA 19044-2251
11966405   +Generations Appraisal Company,   324 North Randolph,   Pleasant Hill, MO 64080-1356
11966406   +Genworth Financial Services, Inc,   POB 277231,   Atlanta, GA 30384-7231
11966407   +Genworth Mortgage,   6601 Six Forks Road,   Raleigh, NC 27615-6520
11966408   +Georgia Secretary of State,   Corporation Divisions,   2 MLK Drive Suite 315 West Tower,
             Atlanta, GA 30334
11966409   +Global Capital,   10600 W Higgins Road, Suite 516,   Des Plaines, IL 60018-3719
11966411   +Golden I Appraisals,   3054 Alta,   Melrose Park, IL 60164-1219
11966412   +Goldstein Fishman Bender & Romanoff,   C/o Paul Bernstein, Attorney at Law,
             1 North LaSalle Street, Suite 2600,   Chicago, IL 60602-4002
11966413   +Gomberg, Sharfman, Gold, & Olster,   Attorneys at Law,   208 S LaSalle Street, Suite 1200,
             Chicago, IL 60604-1032
11966414    Great Appraisal,   7092 Highland Road,   Suite 288,   Waterford, MI 48327-1502
11966415   +Great Bank,   2100 Huntington Drive,   Algonquin, IL 60102-5921
11966416   +Great Lakes Residential Appraisers,   1329 Coach House Lane,   South Lyon, MI 48178-8720
11966417    Greatland Corporation,   PO Box 1157,   Grand Rapids, MI 49501-1157
11966418   +GreenPoint Mortgage,   2730 West Tyvola Road,   Suite 300,   Charlotte, NC 28217-4577
11966419   +Grove Street Appraisals,   1629 Gray Bark Drive,   Oldsmar, FL 34677-2775
11966420   +Guaranteed Financial Mortgage,   2605 W 22nd Street, Suite 39,   Oak Brook, IL 60523-4628
11966421   +Guy Appraisal, Inc.,   PO Box 8161,   Saint Joseph, MO 64508-8161
11966422    H.E. Stark Agency Inc.,   C/o Poulson Appraisals Inc.,   PO Box 45710,   Madison, WI 53744-5710
11966426   +HCL Finance Inc.,   1885 Lundy Avenue, Suite 200,   San Jose, CA 95131-1888
11966429   +HLB Mortgage,   1229 Lakeview Court,   Romeoville, IL 60446-6501
11966441   +HSBC Mortgage Corporation,   PO Box 4552,   Buffalo, NY 14240-4552
11966424   +Haida Appraisals,   PO Box 7940,   Belleville, IL 62222-7940
11966425   +Harris Bank - Lending,   111 W Monroe Street,   Chicago, IL 60603-4095
11966427   +Heartland Wholesale Funding,   1150 Hanley Industrial Court,   Saint Louis, MO 63144-1910
11966428   +Hinshaw Appraisals,   331 Kingston Drive,   Oswego, IL 60543-7951
11966430   +Holland & Knight LLP,   Attorneys at Law,   131 S. Dearborn, 30th Floor,   Chicago, IL 60603-5517
11966431   +Home Appraisal Service, LLC,   6685 Broadway Suite 1,   Merrillville, IN 46410-3562
11966432   +Home Equity of America,   1000 E 80th Place, Suite 300 North,   Merrillville, IN 46410-5608
11966433   +Home Loan Mortgage Corporation,   11776 Mariposa Road, Suite 103,   Hesperia, CA 92345-1622
11966434   +Home Loan Services,   150 Allegheny Center Mall,   Pittsburgh, PA 15212-5335
11966435   +Home Mortgage, Inc.,   485 S Frontage Road, Suite 200,   Willowbrook, IL 60527-7107
11966436   +Home Savings,   275 West Federal Street,   Youngstown, OH 44503-1203
11966437   +Home Zone Appraisals,   460 Briargale Drive Suite 200,   South Elgin, IL 60177-2224
11966438   +Homecomings Financial,   PO Box 890036,   Dallas, TX 75389-0001
11966439   +Homeland Capital Mortgage,   600 E Caramel Drive Suite 110,   Carmel, IN 46032-2805
11966440   +Homeowners Security Corporation,   9521 Indianapolis Blvd., Suite O,   Highland, IN 46322-2641
11966442    Hutchison, Perry and Associates,   C/o Chicago Reader,   4500 E Speedway, Suite 12,
             Tucson, AZ 85712-5305
11966444    ILL. Dept. of Employment,   Security Benefit Repayments,   P.O. Box 19286,
             Springfield, IL 62794-9286
11966448    IMG Technologies Inc. ( Tl Lines),   Dept. 4393,   Carol Stream, IL 60122-4393
14690209   ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO Box 21126,
             PHILADELPHIA PA 19114-0326
            (address filed with court: Department of the Treasury,   INTERNAL REVENUE SERVICE,   PO BOX 21126,
             PHILADELPHIA, PA 19114)
11966443   +Ice Mountain,   6661 Dixie Hwy, Suite 4,   Louisville, KY 40258-3950
11966445   +Illinois (OBRE),   Dept of Financial & Pro. Regulation,   320 W. Washington,
             Springfield, IL 62786-0001
11966446   +Illinois (Secretary of State),   501 S 2nd Street Rm 328,   Springfield, IL 62786-0001
11966447   +Illinois Department of Employment S,   33 South State Street,   Chicago, IL 60603-2808
12010568   +Illinois Department of Employment Security,   33 South State Street,
             Chicago, Illinois 60603-2808
15018360   +Illinois Department of Employment Security,   33 South State Street,
             Chicago, Illinois 60603-2808,   Attn: Bankruptcy Unit
11966719    Illinois Department of Revenue Bankruptcy Section,   P.O. Box 64338,   Chicago, IL 60664-0338
11966153   +Illinois Dept. of Employment Secur,   33 South State Street,   Chicago, IL 60603-2808
11966449   +Impac Lending Group,   One Mid America Plaza, Suite 400,   Villa Park, IL 60181-4700
11966450    Imperial A.I. Credit Company,   AICCO, Inc.,   Box 9045,   New York, NY 10087-9045
11966451   +Imperial Appraisals,   5815 Hammock Isles Drive,   Naples, FL 34119-4695
11966452   +Imperial Lending Group,   4352 Trail Boss Drive,   Castle Rock, CO 80104-7512
11966453    Incorp Services, Inc.,   Nevada Branch),   PO Box 94438,   Las Vegas, NV 89193-4438
11966454   +Indian Department of Financial Inst,   30 South Merridian Street #300,
             Indianapolis, IN 46204-3509
11966455   +Indiana Secretary of State,   Securities Division,   302 W Washington Street,
             Indianapolis, IN 46204-2742
11966456   +IndyMac Bank,   888 E Walnut Street,   Pasadena, CA 91101-1802
11966457   +Infiniti Financial Corporation,   600 Hunter Drive Suite 200,   Oak Brook, IL 60523-1948
11966458   +InfoUSA,   5711 S 86th Circle,   Omaha, NE 68127-4146
11966459    Initial Tropical Plants,   PO Box 95409,   Palatine, IL 60095-0409
```

District/off: 0752-1        User: arodarte        Page 5 of 10            Date Rcvd: Feb 22, 2010
Case: 08-03879             Form ID: pdf006        Total Noticed: 574

```
11966461   +Innovative Appraisals,   3910 S Old Hgwy 94 Suite 115,   Saint Charles, MO 63304-2834
11966462   +Insight Financial Corporation,   1935 Shermer Road #300,   Northbrook, IL 60062-5354
11966464   +InterBay Funding, Inc,   1301 Virginia Drive Suite 403,   Fort Washington, PA 19034-3243
11966465   +Interfirst Wholesale Mortgage,   939 W North Avenue Suite 720,   Chicago, IL 60642-7840
14315022   +Internal Revenue Service,   Central Case Processing - Mail Stop 8416,   201 W Rivercenter,
             Covington, KY 41011-1424
11966466   +Internet Corporation Listing Servic,   303 Park Avenue S, #1073,   New York, NY 10010-3601
11966467   +Iowa Division of Banking,   200 E Grand Avenue Suite 300,   Des Moines, IA 50309-1827
11966468    Iowa Secretary of State Corp. Div.,   Lucas Bld; 1st Floor,   Des Moines, IA 50319
11966469   +Irwin Mortgage,   6564 Loisdale Ct. #410,   Springfield, VA 22150-1827
11966470   +J.A.L Appraising,   432 E Niagra Avenue,   Schaumburg, IL 60193-4817
11966472   +JANI-KING KC Region,   14821 W 95th Street,   Lenexa, KS 66215-5220
11966477   +JMR Appraisals,   1901 W 53rd Street,   Chicago, IL 60609
11966479   +JPMorgan Chase Bank, NA,   120 East Wesley Street,   Wheaton, IL 60187-5321
11966471   +James B Crowe & Associates,   3118 N Lincoln Avenue,   Chicago, IL 60657-3178
11966473   +Jason M Tatoni Appraisals,   30 E Huron Street Suite 5001,   Chicago, IL 60611-2746
11966474   +Je'Ron Inc,   4900 W 47th Street,   Chicago, IL 60638
11966475   +Jefferson Appraisals,   958 N Wilder Road,   Lapeer, MI 48446-3435
11966476   +Jelinski Appraisals,   7714 Stratford Place,   Darien, IL 60561-4554
11966478   +John Meyer Appraisal Co,   1676 View Pond Drive SE Suite 100A,   Grand Rapids, MI 49508-4994
11966489   +KBW Appraisals,   801 S Adams Suite 102,   Birmingham, MI 48009-7017
11966481   +Kaercher Campbell & Associates,   2500 N Buffalo Drive, Suite 230,   Las Vegas, NV 89128-7856
11966482    Kansas (OBRE),   Division of Banking & Lending,   700 SW Jackson Suite 300,
             Topeka, KS 66603-3796
11966483   +Kansas Bd. of Public Utilites,   PO Box 219661,   Kansas City, MO 64121-9661
11966484   +Kansas City Power & Light,   PO Box 219330,   Kansas City, MO 64121-9330
11966485   +Kansas City Title,   6060 North Oak,   Kansas City, MO 64118-5165
11966486    Kansas Secretary of State,   Memorial Hall, 1st Floor,   120 S.W. 10th Avenue,
             Topeka, KS 66612-1594
11966487   +Kasten Goodman Agency,   230 E Main PO Box 408,   Carlinville, IL 62626-0408
11966488   +Kaufman Appraisals,   13310 Bab Road,   Auburn, IL 62615-9559
11966491   +Kenneth L. Gillis,   Attorney at Law,   111 W Washington, Suite 1421,   Chicago, IL 60602-3443
11966492   +Kentucky Secretary of State,   Division Corp.,   State Capitol Rm 154 700 Capitol Av,
             Frankfort, KY 40601-3410
11966493   +Kiel M. Larson, Attorney at Law,   800 N. Clark Street, Suite 222,   Chicago, IL 60610-3249
11966494   +Knoor Networks, Inc.,   217 Leavitt,   Suite 2S,   Chicago, IL 60612-4341
11966495   +Koyak Appraisals,   2000 4th Street,   Peru, IL 61354-3209
11966496   +Kozacky & Weitzel, P.C.,   55 W Monroe Ste, 2400,   Chicago IL 60603-5101
11966504   +LB Slater & Company,   128 N Dixie Hgwy,   Hollywood, FL 33020-6704
11966505    LDD Appraisals,   2 South 431 Chaucer Court,   Glen Ellyn, IL 60137
11966498   +LaMyatt Appraisals,   32969 Hamilton Court Suite 140,   Farmington, MI 48334-3341
11966502   +LaSalle Bank,   135 S Lasalle Street,   Chicago, IL 60603-4489
11966503    LaSalle Bank, N.A.,   Commercial Loan Payment,   8617 Innovation Way,   Chicago, IL 60682-0086
11966497   +Lakeside Appraisals,   4321 W Highview Drive,   Park Falls, WI 54552-9239
11966499    Land America,   PO Box 116538,   Atlanta, GA 30368-6538
11966510    LandSafe,   PO Box 650530,   Plano, TX 75024
11966500   +Landis Appraisals,   POB 95184,   Palatine, IL 60095-0184
11966506    Legal Assistance Foundation,   C/o Caroline A. Longstreet,   111 W. Jackson Blvd., 3rd floor,
             Chicago, IL 60604-4136
11966507    Lexus Financial Services,   PO Box 4102,   Carol Stream, IL 60197-4102
11966509   +Lieberman Management Services,   355 W Dundee Road, Suite 110,   Buffalo Grove, IL 60089-3500
11966510   +Lighthouse Appraisals,   1411 N Kickapoo Street Suite 223,   Lincoln, IL 62656-1800
11966511   +Lime Financial, LTD,   5885 SW Meadows Road Suite 600,   Lake Oswego, OR 97035-8647
11966512    Lira Financial,   16600 18 Mile Road,   Rochester, MI 48308
11966513   +Litigation Mediation Group,   C/o Guy Appraisal, Inc.,   2290 10th Avenue North, Suite 306,
             Lake Worth, FL 33461-6609
11966514   +Litton Loan Services LP,   4828 Loop Central Drive,   Houston, TX 77081-2166
11966515   +Lock Appraisal Associates,   W5972 Peaceful Lane,   Appleton, WI 54915-7403
11966516   +Logeman Appraisals,   68 Woodland Drive,   Metropolis, IL 62960-4421
11966517   +Lorraine Manion Appraisals,   1617 W 104th Place,   Chicago, IL 60643-2808
11966518   +Lower My Bills.com,   2401 Colorado Avenue,   Suite 200,   Santa Monica, CA 90404-3595
11966519   +Lydian Mortgage,   3801 PGA Blvd PO Box 109638,   Palm Beach Gardens, FL 33410-9638
11966520   +M & I Home Lending Solutions,   4121 NW Urbandale Drive,   Urbandale, IA 50322-7928
11966522    M&K Appraisals,   5513 N Kilbourn,   Chicago, IL 60630
11966536   +MB Financial,   475 E 162nd Street,   South Holland, IL 60473-2259
11966549   +MERS,   13059 Collection Center Drive,   Chicago, IL 60693-0001
11966568   +MIT Lending,   1375 E Woodfield Road Suite 700,   Schaumburg, IL 60173-5428
11966570   +MLN USA,   10 Research Parkway,   Wallingford, CT 06492-1963
11966523   +MacMunnis, Inc.,   1840 Oak Avenue, Suite 300,   Evanston, IL 60201-3680
11966524   +Mages & Price, C/o Randolph & Halst,   707 Lake Cook Road, Suite 314,   Deerfield, IL 60015-4933
11966525   +Mako Appraisals,   1630 N Talman Avenue Suite 1A,   Chicago, IL 60647-5222
11966526    Manager of Finance (KC),   P.O.Box 219747,   Kansas City, MO 64121-9747
11966527   +Mandell Menkes LLC,   C/o Business Office Systems, Inc.,   333 W Wacker Drive,
             Chicago, IL 60606-1220
11966528   +Marc Realty,   820 West Jackson,   Chicago, IL 60607-3026
11966529   +Mari Bella Mortgage,   3600 Minnesota Drive Suite 650,   Minneapolis, MN 55435-7926
11966530   +Market Value Inc.,   1860 North Damen Ave.,   Chicago, IL 60647-9079
11966531   +Martin Appraisal Services,   92 Pebblebrook Lane,   Saint Louis, MO 63146-5615
11966532   +Maryland Dept of Labor, Licensing,   500 N. Calvert Street, Suite 402,   Baltimore, MD 21202-3659
11966533    Massachusetts,   The commonwealth of Massachusetts,   One Ashburn Place, Suite 118,
             Downers Grove, IL 60515
11966534    Matthew Smolarek,   Cambridge Integrated Services Group,   PO Box 2505,   Mount Clemens, MI 48046
11966535   +Maxim Mortgage Corporation,   1411 Opus Place Suite 118,   Downers Grove, IL 60515-1486
```

District/off: 0752-1          User: arodarte          Page 6 of 10          Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006           Total Noticed: 574

11966537    McDermott Will & Emery LLP,   Paul Cronis, Lockbox Chicago,   PO Box 2995,
            Carol Stream, IL 60132-2995
11966538    McLeod USA,   PO Box 3243,   Milwaukee, WI 53201-3243
11966543   +McMahan & Sigunick, Ltd.,   C/o Staples Business Advantage,   412 South Wells Street, 6th Floor,
            Chicago, IL 60607-3923
11966544   +Mercantile Mortgage,   17950 Preston Road Suite 50,   Dallas, TX 75252-5657
11966545   +Meridan Valuation,   21376 Ridge Road,   Lake Zurich, IL 60047-8894
11966546   +Merill Lynch,   PO Box 44000,   New Brunswick, NJ 08906-4000
11966547    Meritage Mortgage Corp,   5656 Meadows Road Suite 350,   Lake Oswego, OR 97035
11966548   +Merrill lynch,   225 W. Wacker Drive, suite 1400,   Chicago, IL 60606-1283
11966550   +Metrocities Mortgage,   15301 Ventura Blvd Suite D300,   Sherman Oaks, CA 91403-6631
11966551   +Michael Paul Cohen,   Attorney at Law,   435 W Erie, #802,   Chicago, IL 60654-6965
11966552   +Michael V. Shook,   Senior Vice President/ Cambridge,   9450 W. Bryn Mawr #500,
            Rosemont, IL 60018-5274
11966553   +Michel Appraising,   8580 W Division Road,   Tipton, IN 46072-8793
11966554   +Michigan Dept. Financial Services,   PO Box 30220,   Lansing, MI 48909-7720
11966555   +Michigan Secretary of State Banking,   525 W. Ottawa,   Lansing, MI 48933-1067
11966556   +Mid Florida Appraisers, Inc.,   1212 E Bedford Lane,   Lakeland, FL 33813-2201
11966557   +MidAmerica Federal Bank,   2650 Warrenville, Suite 500,   Downers Grove, IL 60515-2074
11966558   +Midwest Appraisal,   421 W Broadway Suite 401,   Council Bluffs, IA 51503-9046
11966559   +Mila Inc,   6021 244th Street SW,   Mountlake Terrace, WA 98043-5400
11966560   +Miller, Ross & Goldman,   C/o NovaStar Mortgage,   701 Brazos, Suite 500,   Austin, TX 78701-3232
11966561    Minear Appraisal Service,   43407 US Hwy 138,   Livonia, MO 63551
11966563   +Minnesota Division of Financial Exa,   85 7th Place East, Suite 500,   Saint Paul, MN 55101-2198
11966564   +Minnesota Secreaty of State, Financ,   Centennial Office Bld, Suite 400,   658 Cedar Street,
            Saint Paul, MN 55155-1603
11966565    Missouri (OBRE),   State of Missouri Div. of Finance,   301 W High Street Rm 630 PO Box 716,
            Jefferson City, MO 65102-0716
11966566    Missouri (Secretary of State),   Missouri State information center,   600 South Main street,
            Jefferson City, MO 65101-0778
11966567   +Missouri Gas Energy,   POB 412662,   Kansas City, MO 64141-2662
11966569   +Mitchko, Inc Real EstateAppraisals,   518 Shadywood Lane,   Elk Grove Village, IL 60007-1706
11966571   +Mo-Kan Appraisals, LLC,   3947 SW Batten Drive,   Lees Summit, MO 64082-4746
11966572    Monster, Inc.,   PO Box 90364,   Chicago, IL 60696-0364
11966573    Mortgage Guaranty Corp,   PO Box 488,   Milwaukee, WI 53201-0488
11966574   +Mortgage Insurance Agency, Ltd.,   1125 Mitchell Court,   Crystal Lake, IL 60014-1723
11966575   +Mortgage Lenders Network,   10 Research Parkway,   Wallingford, CT 06492-1963
11966576   +Mortgage Servicing Center,   PO Box 7126,   Columbia, SC 29202-7126
11966577    Mpower Communications,   PO Box 60767,   Los Angeles, CA 90060-0767
11966579   +Murphy Appraisals,   12129 W Bluemand Road,   Milwaukee, WI 53226-3815
11966590    NCO Financial Systems,   C/o Business Office Systems, Inc.,   PO Box 4903,
            Trenton, NJ 08650-4903
11966589    NCO Financial Systems,   C/o XO Communications,   PO Box 4903,   Trenton, NJ 08650-4903
11966587   +NationStar Mortgage,   350 Highland Drive,   Lewisville, TX 75067-4177
11966582   +National Appraisals,   3934 W 26th Street,   Chicago, IL 60623-3743
11966583   +National City Bank,   6750 Miller Road, Locator 01-7180,   Brecksville, OH 44141-3239
11966584   +National Mortgage Reporting,   2605 Camino del Rio South, #400,   San Diego, CA 92108-3752
11966585   +National Real Estate Info Services,   100 Beecham Drive,   Pittsburgh, PA 15205-9774
11966586   +Nations Home Lending,   401 Fariway Drive Suite 200,   Deerfield Beach, FL 33441-1800
11966588   +Nationwide Credit Clearing,   2320 N Damen Avenue, Suite 2C,   Chicago, IL 60647-3397
11966591   +Netbank,   9710 Two Notch,   Columbia, SC 29223-4379
11966592   +Netco,   25775 W Ten Mile Road, Suite C,   Southfield, MI 48033-4856
12296717   +Nevada Department of Taxation,   Attn: Bankruptcy Section,   555 E Washington Ave #1300,
            Las Vegas, NV 89101-1046
11966593   +Nevada Department of Taxation,   4600 Kietzke Lane,   Building L, Suite 235,
            Reno, NV 89502-5033
11966594   +Nevada Dept of Business & Industry,   555 E Washington Avenue Suite 4900,
            Las Vegas, NV 89101-1076
11966595    Nevada Legal Press,   3301 S Malibou Avenue,   Pahrump, NV 89048-6489
11966596   +New Century Mortgage,   One Pierce Place Suite 1200 W,   Itasca, IL 60143-1253
11966597   +New Phase Appraisal,   2364 Plainfield Road, Suite F,   Joliet, IL 60403-0851
11966598   +New York State,   Dept of Division of Corporations,   41 State Street,   Albany, NY 12231-0001
11966599   +Nice N' Title,   PO Box 59433,   Chicago, IL 60659-0433
11966600    North Dakota,   Secretary of State of North Dakota,   600 E Boulevard Avenue Dept 108,
            Bismarck, ND 58505-0500
11966601   +Northern Continental Appraisals,   151 S Oak Avenue,   Bartlett, IL 60103-4075
11966602   +Northland Appraisal Services,   4437 NW Indian Lane,   Riverside, MO 64150-9740
11966603   +Northrop Appraisers,   51790 Lawrence Road,   Marcellus, MI 49067-9718
11966604   +Northwoods Appraisals,   W8291 Danish Settlement Road,   Phillips, WI 54555-6545
11966605   +O'Connor & Associates of Sarasota I,   6525 S Tamiami Trail, Suite C,   Sarasota, FL 34231-4800
11966607   +Ohio Savings Bank,   1111 Chester Avenue,   Cleveland, OH 44114-3545
11966608   +Ohio Secretary of State,   180 E Broad Street,   Columbus, OH 43215-3707
11966609   +Old Republic - FAC,   307 N Michigan Avenue,   Chicago, IL 60601-5383
11966610   +Option One Mortgage,   3 Ada,   Irvine, CA 92618-2304
11966611   +Oregon,   Dept. of consumer and business serv,   350 Winter Street NE,   Salem, OR 97301-3838
11966612   +Orvington Appraisals,   2090 Larkin Avenue Suite 6,   Elgin, IL 60123-5849
11966613   +Oswald Real Estate Appraisals,   1117 N Hastings,   Hastings, NE 68901-3849
11966626   +PGNF Home Lending,   801 N Cass Avenue Suite 300,   Westmont, IL 60559-1193
11966627   +PHM Financial Services,   7241 S Fulton Street,   Englewood, CO 80112-3725
11966645   +PVS Associates,   10450 South Western Ave.,   Chicago, IL 60643-2508
11966614   +Paragon Appraisal,   1489 W Palmetto Park Road,   Suite 492,   Boca Raton, FL 33486-3327
11966615   +Park Bank,   15850 W Bluemound Road,   Brookfield, WI 53005-6022
11966616   +Paul Bernstein, Esq.,   Mark Swartz, Esq.,   1 N. LaSalle Street, 26th Floor,
            Chicago, IL 60602-4002

District/off: 0752-1          User: arodarte          Page 7 of 10          Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574

```
11966617       Paychex,   1175 John Street,   West Henrietta, NY 14586-9199
11966621      +Peak Appraisal Services,   1175 John Street,   West Henrietta, NY 14586-9102
11966622      +Pedersen & Weinstein LLP,   C/o Yolanda Radcliff,   309 W. Washington, Suite 1421,
                Chicago, IL 60606-3217
11966624       Personnel Concepts,   PO Box 3353,   San Dimas, CA 91773-7353
11966625      +Peter Kaiser, Esquire,   Straus & Malk,   135 Revere Drive,   Northbrook, IL 60062-1555
11966628      +Pitman Appraiser,   449 Cherry Hill Dr. #101,   Addison, IL 60101-4102
11966629       Pitney Bowes Credit Corporation,   C/o Caine & Weiner Collections,   PO Box 5010,
                Woodland Hills, CA 91365-5010
11966630       Pitney Bowes Global Fin. Services,   PO Box 856460,   Louisville, KY 40285-6460
11966633       Pitney Bowes Purchase Power,   PO Box 856042,   Louisville, KY 40285-6042
11966635      +Popular Financial,   301 Lippincott Drive Suite 100,   Marlton, NJ 08053-4197
11966636      +Portico Appraisal,   611 28th Avenue North,   Saint Petersburg, FL 33704-2847
12136910      +Poulson Appraisals,   c/o H.E. Stark Agency, Inc.,   Pob 45710,   Madison WI 53744-5710
11966637      +Poulson Appraisals Inc.,   95F Golf Parkway,   Madison, WI 53704-7058
11966638      +Precision Appraisals,   819 S Western Avenue,   Chicago, IL 60612-4152
11966639      +Premier Appraisal,   19 E Liberty Lane,   Danville, IL 61832-1440
11966640      +Premier Partnership Services,   121 S Wilde Road, Suite 500,   Arlington Heights, IL 60005-1528
11966642       Premier Title,   1350 W Northwest Hwy.,   Arlington Heights, IL 60004-5250
11966643      +Prime Appraisal Services,   4223 Commercial Way,   Glenview, IL 60025-3597
11966644      +Prodigy Printing & Promotions,   900 Ogden Avenue, #310,   Downers Grove, IL 60515-2829
11966646      +Quick Appraisal Corporation,   2907 Buick Cadillac Blvd.,   Bloomington, IN 47401-5443
11966521      +R & M Appraisal Services,   653 NE 7th Ave.,   Boynton Beach, FL 33435-3906
11966647      +Real Property Group,   1146 Terrace Lane,   Glenview, IL 60025-2774
11966648      +Recon Trust Company,   1800 Tapo Canyon Road, SV2-225,   Simi Valley, CA 93063-6712
11966649      +Red Fern, Lucia & Associates,   314 W Fifth Street Suite 2,   Flint, MI 48502-1034
11966650      +Regent Title Company,   33 N Dearborn Street Suite 803,   Chicago, IL 60602-3254
11966651      +Republic Mortgage Insurance Co,   190 Oak Plaza Blvd PO Box 2514,   Winston-Salem, NC 27102-2514
11966652      +Residential Real Estates Services,   118 Kensington Drive,   Streamwood, IL 60107-6629
11966653      +Road Runner Residential Appraisals,   11095 Haven Street,   Las Vegas, NV 89183-5001
11966681      +Robert Enright,   2910 North Commonwealth #1,   Chicago, IL 60657-6277
11966654      +Robert Enright,   2910 North Commonwealth #4,   Chicago, IL 60657-6277
11966685      +Robert Porter,   6750 21st Street,   Berwyn, IL 60402-2344
11966684      +Robert Porter,   6750 21st Street #304,   Berwyn, IL 60402-1700
11966686      +Rogelio Espinoza Appraisals,   631 Douglas Avenue,   Elgin, IL 60120-3633
11966687      +Rose Mortgage Corp,   6413 N Kinzua,   Chicago, IL 60646-2853
11966688      +Roth Appraisals,   1230 S West Avenue,   Waukesha, WI 53186-5944
11966692       SBC Ameritech,   Bill Payment Center,   Chicago, IL 60663-0001
11966706      +SLB Consulting,   C/o Sunun Loma,   7366 North Lincoln Ave. #204,   Lincolnwood, IL 60712-1739
11966689      +Sandcastle Mortgage,   4185 Blackhawk Plaza Circle,   Danville, CA 94506-4694
11966690       Sara Appraisal Services,   1511 Goodnow Road,   Beecher, IL 60401
11966691      +Saxon Mortgage Services,   4708 Mercantile Drive North,   Fort Worth, TX 76137-3605
11966693      +Sebring Capital Corp.,   4000 International Parkway,,   Suite 3000,   Carrollton, TX 75007-1952
11966694      +Secretary of State - Indiana,   302 W Washington, RM:E018,   Indianapolis, IN 46204-2700
11966695      +Secretary of State - Missouri,   PO Box 1366,   Jefferson City, MO 65102-1366
11966696      +Secure It (Record Storage),   115 W Lake Road,   Suite 200,   Glendale Heights, IL 60139-4883
11966697      +Select Marketing Group LLC (B&C),   1520 Grand, 2nd Floor,   Kansas City, MO 64108-1438
11966698      +Senderra Funding,   1091 521 Corporate Center Drive,   Fort Mill, SC 29707-7151
11966699      +Sheldon Singer, Esq.,   10484 Marty,   Overland Park, KS 66212-2559
11966700      +Shred Co,   115 W Lake Drive, Suite 200,   Glendale Heights, IL 60139-4883
11966701      +Sierra Pacific Mortgage,   50 Iron Point Circle Suite 200,   Folsom, CA 95630-8594
11966702       Silver State Mortgage,   8656 S Eastern Avenue,   Las Vegas, NV 89123
11966703      +Singer Tarpley & Jones, P.A.,   Attorneys at Law,   10484 Marty,   Overland Park, KS 66212-2559
11966704      +Situs Unlimited - Appraisals,   1784 Hallie Road,   Chippewa Falls, WI 54729-6522
11966705      +Skyline Appraisals,   1860 N Damen Avenue,   Chicago, IL 60647-9079
11966707      +Solutions Funding,   17W662 Butterfield Road Suite 306,   Villa Park, IL 60181-4006
11966708      +South Dakota,   Corporation Division,   State Capitol 500 E Capitol Ave,   Pierre, SD 57501-5007
11966709      +Southern Illinois Appraisals,   1815 Garden Street,   Belleville, IL 62226-2930
11966710      +Southstar Funding,   400 Northridge Road Suite 1000,   Atlanta, GA 30350-3328
11966711      +Specialty Mortgage Corp.,   6400 Uptown Blvd NE Suite 200-E,   Albuquerque, NM 87110-4219
11966712      +Spellmen Appraisals,   13303 S Country Club Court,   Palos Heights, IL 60463-2566
11966713      +Standard Appraisals,   19407 Lisadell Drive,   Tinley Park, IL 60487-4482
11966714       Standard Parking,   175 W Jackson Valet Garage),   8037 Innovation Way,   Chicago, IL 60682-0080
11966715      +Staples Business Advantage,   Dept DET 2368,   PO Box 83689,   Chicago, IL 60696-3689
11966716      +State of California,   Sec of State Dept. of Fin. Institut,   111Pine Street #1100,
                San Francisco, CA 94111-5613
11966717       State of Florida,   Office of Financial Regulation,   200 E Gaines Street,
                Tallahassee, FL 32399-0375
11966718       State of Illinois,   Department of Employment Security,   Po Box 802551,   Chicago, IL 60680-2551
11966721      +State of Maryland Dept of,   Labor, Licensing,   500 N Calvert Street Suite 402,
                Baltimore, MD 21202-3659
11966722      +State of Michigan,   Dept of Labor & Economic,   611 W Ottawa Street 3rd FL,
                Lansing, MI 48933-1070
11966723      +State of Nebraska Dept of,   Financial Institutions,   Commerce CT 1230 O St. Suite 400,
                Lincoln, IL 62656
11966724      +State of Tennessee,   Dept of Financial Institutions,   511 Union Street,
                Nashville, TN 37219-1733
11966725      +States Recovery Systems, Inc.,   2951 Sunrise Blvd., Suite 100,   PO Box 2860,
                Rancho Cordova, CA 95741-2860
11966726      +States Recovery Systems, Inc.,   2951 Sunrise Blvd., Suite 100,   Rancho Cordova, CA 95742-7201
11966727      +Stec Residential,   PO Box 350,   Plainfield, IL 60544-0350
11966728      +Steven G. Davis,   PO Box 874,   Mattoon, IL 61938-0874
11966729      +Stonecreek Funding,   1515 Wazee Street Suite 300,   Denver, CO 80202-1478
```

```
District/off: 0752-1          User: arodarte          Page 8 of 10              Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574

11966730    +Stratasoft Inc. (Dialer),   519 North Sam Houston Parkway E,   Suite 550,
              Houston, TX 77060-4074
11966731    +Strauss & Malk LLP (32031),   C/o Peter D. Kaiser,   135 Revere Drive,
              Northbrook, IL 60062-1555
11966732    +Strickly Appraisals,   4742 North 24th Street #405,   Phoenix, AZ 85016-4862
11966733    +Sugarstone Appraisals,   5813 N Marmor Avenue,   Chicago, IL 60646-6217
11966734    +Suntrust Bank,   MC:GA - Atlanta - 5134,   PO Box 4418,   Atlanta, GA 30302-4418
11966735    +Suntrust Mortgage,   1920 N Thoreau Drive N,   Schaumburg, IL 60173-4176
11966736    +Swansey Appraisal Group,   17120 S Cornell Avenue,   Calumet City, IL 60409
11966737    ++TAYLOR BEAN WHITAKER MORTGAGE CORP,   1417 NORTH MAGNOLIA AVE,   OCALA FL 34475-9078
              (address filed with court: Taylor Bean & Whitaker,   101 NE 2nd Street,   Ocala, FL 34470)
12335705    +Tangie Chaffin,   9519 S. Indiana,   Chicago, IL 60628-1409
12335706    +Tangie Chaffin,   c/o Caroline Longstreet, Attorney,   Legal Assistance Foundation Met. Chicago,
              111 W. Jackson Blvd, 3rd Floor,   Chicago, IL 60604-4136
11966738    +Team Appraisals,   180 E Lincoln Street,   El Paso, IL 61738-1490
11966739    +Telehone Support Services (TSS),   5100 Gamble Drive,   Suite 400,   Minneapolis, MN 55416-1587
11966740    +Teller Levit & Silvertrust, PC,   11 East Adams,   Chicago, IL 60603-6369
11966741    +The Dildy Group Apprasials,   PO Box 936,   Lansing, IL 60438-0936
11966743    +Ticor Title Company,   900 Skokie Blvd Suite 112,   Northbrook, IL 60062-4014
11966744    +Tom O'Malleys Appraisals,   9116 Poplar Road,   Orland Park, IL 60462-2672
11966745    +Total Value Appraisals,   621 17th Avenue,   East Moline, IL 61244-2036
11966746    +Town & Country Appraisals,   1004 S Main,   Columbia, IL 62236-2406
11966747    +Trend Appraisals,   5711 N Northcott Avenue,   Chicago, IL 60631-3104
11966748    +Tri- State Appraisals,   3203 Sunset Terrace,   Marion, IL 62959-5533
11966749    +Tri-Country Appraisals,   2890 Griffith Road Suite 3,   Fort Lauderdale, FL 33312-5669
11966750    +Trusted Appraisal Group,   19 Burning Oak Trail,   Barrington, IL 60010-9046
12338354    +Tyrone and Patricia Muhammad,   c/o Caroline Longstreet, Attorney,
              Legal Assistance Found of Metro Chicago,   111 W Jackson Blvd 3rd Floor,   Chicago IL 60604-4136
11966757     UPS,   PO Box 650580,   Dallas, TX 75265-0580
11966761    ++US BANK,   PO BOX 5229,   CINCINNATI OH 45201-5229
              (address filed with court: US Bank NA,   P.O. Box 790117,   Saint Louis, MO 63179-0017)
11966760    +US Bank,   PO Box 790430,   Saint Louis, MO 63179-0430
11966759    +US Bank,   US Bancorp Center,   800 Nicollett mall,   Minneapolis, MN 55402-2511
11966762    +USA Funding Corp,   17035 W Wisconsin Avenue Suite 135,   Brookfield, WI 53005-5734
11966751    +Unified Government Treasury,   PO Box 175013,   Kansas City, KS 66117-5013
11966752    +Unique Appraisals,   308 S 17th Street,   Chesterton, IN 46304-2038
11966753    +United Network Systems, Inc.,   2021 Midwest Road, Suite LL1,   Oak Brook, IL 60523-1385
11966754    +United Title of Illinois,   95 E Wilson Street,   Batavia, IL 60510
11966755    +United Wholesale Mortgage,   555 S Adams,   Birmingham, MI 48009-6731
11966756    +Universal Mortgage Corp,   12080 N Corporate Pkwy,   Thiensville, WI 53092-2600
11966758    +Urban Group Appraisals,   345 Georgetown Square Suite 209,   Wood Dale, IL 60191-1892
11966763    +Vegas Valley Appraisal, LLC,   8972 Tempest Point Court,   Las Vegas, NV 89147-6573
11966764    +Viking Appraisals,   6410 Grand Cypress Lane,   Katy, TX 77449-7595
11966765    +Virtual Bank,   3801 PGA Blvd, 7th Floor,   Palm Beach Gardens, FL 33410-2758
11966769    +WCJ Real Estate Consultants,   8214 S Wabash Avenue Suite 3,   Chicago, IL 60619-4734
11966770    +WCU, Inc,   3321 N Seely Street,   Chicago, IL 60618-6221
11966766     Wachovia Bank,   301 S College Street,   Suite 400 One Wachovia,   Charlotte, NC 28288-0013
11966767    +Walker & Walker Appraisals,   1 Red Fawn Court,   Henderson, NV 89074-6122
11966768    +Washington Mutual,   Repurchase & Recourse Admin.,   7255 Baymeadows Way,
              Jacksonville, FL 32256-6851
11966771    +Wendt Appraisals,   919 27th Avenue Court,   East Moline, IL 61244-3248
11966772    +Westech Telecommunications, Inc.,   1021 Deshannon,   Batavia, IL 60510-3344
11966773    +Western Residential,   300W Claredon Suite 475,   Phoenix, AZ 85013-3496
11966774    +Wilmington Finance,   401 Plymouth Road Suite 400,   Plymouth Meeting, PA 19462-1652
11966775    +Wisconsin Dept. of Financial Instit,   345 W. Washington AVe,   Madison, WI 53703-2996
11966776    +Wisconsin Secretary of State,   PO Box 8861, 5th Floor,   53708-8861
11966777     Wolfe & Wyman LLP,   Attorneys at Law,   5 Park Place Plaza, Suite 1100,   Irvine, CA 92614-5979
11966778    +Wyma Appraisal Service Inc.,   19437 Edgebrook Lane,   Tinley Park, IL 60487-7019
11966780    +Zenith Appraisals,   PO Box 39505,   Indianapolis, IN 46239-0505
11966169    +accurate value appraisals,   PO Box 1967,   Bolingbrook, IL 60440-7694
11966182    +alliance funding,   One Ramland Road,   Orangeburg, NY 10962-2627

The following entities were noticed by electronic transmission on Feb 22, 2010.
11966217     E-mail/Text: blemoine@armstrongteasdale.com                        Armstrong Teasdale LLP,
              Attorneys at Law C/o Laura McLaughl,   One Metropolitan Square, Suite 2600,
              Saint Louis, MO 63102-2740
11966289     E-mail/Text: citjaxbankruptcy@cit.com                              CIT Technology Fin Services, Inc.,
              21146 Network Place,   Chicago, IL 60673-1211
11966319    +E-mail/Text: NEAL.BUTALA@BANKOFAMERICA.COM                         Countrywide Home Loans,
              8521 Fallbrook Avenue,   Canoga Park, CA 91304-3243
11966393     E-mail/Text: bankruptcysupport@flagstar.com                        Flagstar Bank,
              5151 Corporate Drive,   Troy, MI 48098-2639
11966580    +E-mail/Text: bankruptcyadministrator@muzak.com                     Muzak,
              3318 Lakemont Blvd,   Fort Mill, SC 29708-8309
11966623    +E-mail/Text: bknotification@pchl.com                               Peoples Choice Home Loans,
              7525 Irvine City Drive Suite 250,   Irvine, CA 92618-3070
12131172    +E-mail/Text: bankruptcy@pb.com           Pitney Bowes Inc,   27 Waterview Dr,
              Shelton CT 06484-4361
11966779    +E-mail/Text: brad.lee@xo.com                                       XO Communications Inc,   Attn: Brad Lee,
              105 Molloy Street, Suite 300,   Nashville TN 37201-2315
                                                                                             TOTAL: 8
```

```
District/off: 0752-1          User: arodarte          Page 9 of 10               Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574


             ***** BYPASSED RECIPIENTS (continued) *****

             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
11966223      Attorney Wade Arendt
11966284      Chris Bidigane
12091180      Gomberg, Sharfman, Gold & Ostler PC,    208 S. LaSalle, Suite 1200, Chicago, IL
11966490      Kelleen Enright
11966606      O'Malley Appraisals
11966656      Robert Enright
11966657      Robert Enright
11966658      Robert Enright
11966659      Robert Enright
11966660      Robert Enright
11966661      Robert Enright
11966662      Robert Enright
11966663      Robert Enright
11966664      Robert Enright
11966665      Robert Enright
11966666      Robert Enright
11966667      Robert Enright
11966668      Robert Enright
11966669      Robert Enright
11966670      Robert Enright
11966671      Robert Enright
11966672      Robert Enright
11966673      Robert Enright
11966674      Robert Enright
11966675      Robert Enright
11966676      Robert Enright
11966677      Robert Enright
11966678      Robert Enright
11966679      Robert Enright
11966680      Robert Enright
11966682      Robert Enright
11966683      Robert Enright
11966742      Thomas Appraisals
aty*          +Allan J DeMars,    Spiegel & Demars,    100 W Monroe St Ste 910,   Chicago, IL 60603-1957
11966187*     +AMCO Construction & Management, Inc,    8040 Parallell Parkway #115,   Kansas City, KS 66112-2072
11966179*     +Aegis Appraisals,    3250 Brior Park Suite 400,   Houston, TX 77042-4462
11966202*     +Andrew Remus Appraisals,    19525 South Brookridge Drive,    Tinley Park, IL 60487-7098
11966227*     +Auto Credit Center, Inc,    3501 10th Street,    Menominee, MI 49858-1607
11966290*      CIT Technology Fin Services, Inc.,    21146 Network Place,   Chicago, IL 60673-1211
11966291*      CIT Technology Fin Services, Inc.,    21146 Network Place,   Chicago, IL 60673-1211
11966292*      CIT Technology Fin Services, Inc.,    21146 Network Place,   Chicago, IL 60673-1211
11966293*      CIT Technology Fin Services, Inc.,    21146 Network Place,   Chicago, IL 60673-1211
11966294*      CIT Technology Fin Services, Inc.,    21146 Network Place,   Chicago, IL 60673-1211
11966295*      CIT Technology Fin Services, Inc.,    21146 Network Place,   Chicago, IL 60673-1211
11966266*      Cambridge Integrated Services,    33973 Treasury Center,   Chicago, IL 60694-9300
11966305*     +Cogent Communications,Inc,    1015 31st Street, NW,    Washington, DC 20007-4406
11966328*     +Crown Executive Suites - Nevada,    375 E Warm Springs Road,    Suite 104,
               Las Vegas, NV 89119-4260
11966334*     +Damien Gonzalez,    9295 Cascade Circle,    Willowbrook, IL 60527-0713
11966338*     +Decision One Mortgage Company, LLC,    HSBC Mortgage Services,    3023 HSBC Way,
               Fort Mill, SC 29707-9534
11966342*     +Del Mar Data Trac, Inc.,    6165 Greenwich Drive,    Suite 200,    San Diego, CA 92122-5911
11966382*     +First Franklin Financial,    1051 Perimeter Drive, Suite 800,    Schaumburg, IL 60173-5856
11966383*     +First Franklin Financial,    1051 Perimeter Drive, Suite 800,    Schaumburg, IL 60173-5856
11966384*     +First Franklin Financial,    1051 Perimeter Drive, Suite 800,    Schaumburg, IL 60173-5856
11966385*     +First Franklin Financial,    1051 Perimeter Drive, Suite 800,    Schaumburg, IL 60173-5856
11966386*     +First Franklin Financial,    1051 Perimeter Drive, Suite 800,    Schaumburg, IL 60173-5856
11966423*     +H.E. Stark Agency, Inc.,    C/o Poulson Appraisals,    POB 45710,    Madison, WI 53744-5710
11966720*      Illinois Department of Revenue Bankruptcy Section,    P.O. Box 64338,    Chicago, IL 60664-0338
11966460*      Initial Tropical Plants,    PO Box 95409,    Palatine, IL 60095-0409
11966463*     +Insight Financial Corporation,    1935 Shermer Road #300,    Northbrook, IL 60062-5354
11966480*     +JPMorgan Chase Bank, NA,    120 East Wesley Street,    Wheaton, IL 60187-5321
11966508*      Lexus Financial Services,    PO Box 4102,    Carol Stream, IL 60197-4102
11966539*      McLeod USA,    PO Box 3243,    Milwaukee, WI 53201-3243
11966540*      McLeod USA,    PO Box 3243,    Milwaukee, WI 53201-3243
11966541*      McLeod USA,    PO Box 3243,    Milwaukee, WI 53201-3243
11966542*      McLeod USA,    PO Box 3243,    Milwaukee, WI 53201-3243
11966562*      Minear Appraisal Service,    43407 US Hwy 138,    Livonia, MO 63551
11966578*      Mpower Communications,    PO Box 60767,    Los Angeles, CA 90060-0767
11966581*     +Muzak,    3318 Lakemont Blvd,    Fort Mill, SC 29708-8309
11966618*     +Paychex,    1175 John Street,    West Henrietta, NY 14586-9199
11966619*     +Paychex,    1175 John Street,    West Henrietta, NY 14586-9199
11966620*     +Paychex,    1175 John Street,    West Henrietta, NY 14586-9199
11966631*      Pitney Bowes Global Fin. Services,    PO Box 856460,    Louisville, KY 40285-6460
11966632*      Pitney Bowes Global Fin. Services,    PO Box 856460,    Louisville, KY 40285-6460
11966634*      Pitney Bowes Purchase Power,    PO Box 856042,    Louisville, KY 40285-6042
11966641*     +Premier Partnership Services,    121 S Wilde Road, Suite 500,    Arlington Heights, IL 60005-1528
11966655*     +Robert Enright,    2910 North Commonwealth #4,    Chicago, IL 60657-6277
                                                                                  TOTALS: 33, * 43
```

```
District/off: 0752-1          User: arodarte          Page 10 of 10          Date Rcvd: Feb 22, 2010
Case: 08-03879               Form ID: pdf006          Total Noticed: 574
```

```
                    ***** BYPASSED RECIPIENTS (continued) *****

        Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
        USPS regulations require that automation-compatible mail display the correct ZIP.

        Addresses marked '++' were redirected to the recipient's preferred mailing address
        pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Feb 24, 2010**                          **Signature:**